**UNITED STATES of America,**
**Appellee,**

v.

**Anthony DAVIS, aka Val,**
**Defendant–Appellant.**

**No. 10–4776–cr.**

United States Court of Appeals,
Second Circuit.

Oct. 18, 2011.

Anthony Davis, pro se, Fort Dix, NJ, for Appellant.

Avi Weitzman, Katherine Polk Failla, Assistant United States Attorneys, of Counsel, for Preet Bharara, United States Attorney for the Southern District of New York, New York, NY, for Appellees.

PRESENT: JOSEPH M. McLAUGHLIN, ROSEMARY S. POOLER, REENA RAGGI, Circuit Judges.

### SUMMARY ORDER

Appellant Anthony Davis, proceeding *pro se*, appeals from the district court's order denying his motion to reduce his sentence pursuant to 18 U.S.C. § 3582(c)(2) and Amendment 706 to the United States Sentencing Guidelines. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

Pursuant to 18 U.S.C. § 3582(c)(2), a court may reduce the term of imprisonment of a "defendant who has been sentenced to a term of imprisonment based on a sentencing range that has subsequently been lowered by the Sentencing Commission." Conversely, a sentence reduction is not authorized under § 3582(c) if the Guidelines "amendment does not have the effect of lowering the defendant's applicable guideline range because of the operation of another guideline or statutory provision." U.S.S.G. § 1B1.10, Application Note 1(A). The amendment at issue here, Amendment 706, effective November 2007 and was subsequently made retroactive, and reduced by two levels the base offense level associated with crack cocaine offenses. *See* U.S.S.G. § 2D1.1 (2007) (Amendment 706); U.S.S.G. § 1B1.10(c); *United States v. Regalado,* 518 F.3d 143, 150 (2d Cir.2008). We review *de novo* a district court's determination that a defendant is ineligible for relief under § 3582(c)(2). *See United States v. Martinez,* 572 F.3d 82, 84 (2d Cir.2009).

Here, the district court correctly concluded that Davis is not eligible for relief under § 3582(c)(2), as his sentence was not based on a sentencing range that was subsequently lowered by Amendment 706 for

two reasons. First, the applicable Guidelines range was based on Davis's status as a career offender under U.S.S.G. § 4B1.1, and not on the drug quantity table under U.S.S.G. § 2D1.1. Because the career offender Guidelines were not affected by Amendment 706, "a defendant convicted of crack cocaine offenses but sentenced as a career offender under U.S.S.G. § 4B1.1 is not eligible to be resentenced under [Amendment 706]." *Martinez*, 572 F.3d at 85. Davis's reliance on our decision in *United States v. McGee* is misplaced, as there, unlike here, "the district court explicitly stated that it was departing from the career offender sentencing range to the level that the defendant would have been in absent the career offender status calculation and consideration," effectively sentencing the defendant under the Guidelines range applicable to crack cocaine offenses. *See* 553 F.3d 225, 227 (2d Cir.2009)(internal quotation marks omitted). Second, even if there was any ambiguity as to the above conclusion, Amendment 706 was enacted in November 2007, and had already been incorporated into Davis's non-career offender Guidelines range when he was sentenced in May 2008.

We have considered Davis's other arguments on appeal and have found them to be without merit. Accordingly, the judgment of the district court is hereby **AFFIRMED.**